# ATTACHMENT C

## UNITED STATES DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>0883100016 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>05/29/08 | TIME OF INCIDENT<br>1900 | DAY OF WEEK<br>Thursday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>**ACTIVITY/PATROL LOG ENTRY** | | | DISPOSITION<br>**CLOSED,INCIDENT ONLY** | | |
| DATE REPORTED<br>05/29/08 | | TIME REPORTED<br>1900 | DATE INVESTIGATED<br>05/29/08 | | TIME INVESTIGATED<br>1959 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>**4.4 MILES DOWN MUD WASH - GOLD BUTTE** | | |
| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG |
| LEGAL | | | | | |

OFFENSE(S)
**999  CALF IN DISTRESS - BUNDY**

| INVESTIGATING OFFICER<br>**R174 -SULLIVAN, DEBORAH J.** | | CASE RELATED TO |
|---|---|---|

### INVOLVED PERSONS

| TYPE<br>C | NAME<br>**FAAS, AL** | | | HOME PHONE |
|---|---|---|---|---|
| ALIASES | | | | WORK PHONE |
| ADDRESS | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | SSN |
| HEIGHT | WEIGHT | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | |

### NARRATIVE

```
VIEW ONLY                  Edited 06/29/08 - 11:24:48 By SULLIVAN, DEBORAH
J.
CALF IN DISTRESS           [ Narrative ID = 0883100016  INC0001001001 ]
Added 06/29/08 - 10:54:48 By SULLIVAN, DEBORAH J.
```

On May 29, 2009 I was on duty and involved with an inter-agency operation conducting surveillance.  At approximately 1900 hours I received a telephone call from AL FAAS, a site steward for the Gold Butte region. FAAS informed me they [sic] had come across what they believed was a dying calf.  A cow believed to be the mother was also there near the calf.  The calf was located 4.4 miles down Mud Wash.  FAAS told me he had photos of the calf.

At approximately 1959 hours I was able to place a telephone call to CLIVEN BUNDY, the only rancher I could think of who might have cattle in the area.  He was at home to take the call, and asked me questions to assist in narrowing down the area where the calf was located.

From May 30 - June 01, I was still involved in the surveillance operation; however, on the afternoon of June 01, I was able to check the area where the calf was described as last seen.  I did not find anything of note.

LINDA FAAS, AL FAAS' wife, who was also there that day, forwarded the pictures they took to me via e-mail.  Photo #3 was cropped by me from Photo #2.  The photo shows the ear cut that identifies the cow as belonging to BUNDY.

| OFFICER<br>**SULLIVAN, DEBORAH J.** | BADGE #<br>**R174** | APPROVED BY |
|---|---|---|
| TITLE<br>**RANGER** | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

# UNITED STATES DEPARTMENT OF THE INTERIOR
## Bureau of Land Management
## PHOTOGRAPH RECORD

| | |
|---|---|
| **Incident Number :** | **Date of Incident:** 5/29/2008 |
| **Location of Incident:** Gold Butte | **Nature of Incident:** Conversation with Bundy |





| | | | | |
|---|---|---|---|---|
| **Photo #:** | 1 | **Photo #:** | 2 | |
| **Object:** | Calf in distress | **Object:** | Cow – likely mother | |
| **Date:** | 05/29/08 **Time:** UnknownAM | **Date:** | 05/29/08 **Time:** UnknownAM | |
| **Location:** | 4.4 miles down Mud Wash | **Location:** | 4.4 miles down Mud Wash | |
| **Photographer:** | Faas | **Photographer:** | Faas | |
| **Camera:** | Unknown | **Camera:** | Unknown | |
| **Film:** | Digital | **Film:** | Digital | |
| **Altered:** | No | **Altered:** | No | |
| **Flash:** | No | **Flash:** | No | |

Photo #3 – cropped from #2. Shows ear cut.



| Reporting Officer's Name | Badge # | Supervisor's Name | Badge # |
|---|---|---|---|
| Deborah Sullivan | R174 | Lisa Wilson | R240 |
| Reporting Officer's Signature | Date | Supervisor's Signature | Date |

| UNITED STATES DEPARTMENT OF THE INTERIOR | | | | | Page No. 1 |
|---|---|---|---|---|---|
| **BUREAU OF LAND MANAGEMENT** | | | | | |
| **INCIDENT/INVESTIGATION REPORT** | | | | | |

| INCIDENT # 0883100034 | OFFICE NV*051 MESQUITE | | DATE OF INCIDENT 07/09/08 | TIME OF INCIDENT 1320 | DAY OF WEEK Wednesday |
|---|---|---|---|---|---|
| ACTION TAKEN ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION CLOSED,INCIDENT ONLY | | |
| DATE REPORTED 07/09/08 | | TIME REPORTED 1320 | DATE INVESTIGATED 07/09/08 | | TIME INVESTIGATED 1320 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT OFF GOLD BUTTE RD. ACROSS FROM BUNDY | | |
| STATE NV | COUNTY CLARK | | LAND STATUS PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG 36°42'56"/114°13'54" |
| LEGAL | | | | | |

| OFFENSE(S) |
|---|
| **90Z  DUMPING OF DEAD CATTLE/UNAUTHORIZED USE** |

| INVESTIGATING OFFICER R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

| **INVOLVED PERSONS** | | | | | |
|---|---|---|---|---|---|
| TYPE S | NAME , | | | | HOME PHONE |
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE 00 | SEX U | RACE UNKNOWN | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |
| TYPE V | NAME SOCIETY, | | | | HOME PHONE |
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| **NARRATIVE** |
|---|

DEAD CATTLE

On July 09, 2008 I received a telephone call from my supervisor, U.S. Ranger Lisa Wilson.  She informed me she had been advised there was a bunch of dead horses off of Gold Butte Rd., near a powerline road, on the opposite side of Gold Butte Rd. from some farms, uphill from an abandoned trailer.

I investigated and found myself on public lands, up a wash directly across the road from the Bundy Ranch, at GPS coordinates N36 42'55.6" and W114 13'53.9".  I observed at least eleven dead cattle, including one calf and one horse.  The animals were in an advanced state of decomposition; however, of the cattle, only the calf had its ears intact.  Two of the cattle had colored nylon rope still around their necks.

| OFFICER SULLIVAN, DEBORAH J. | BADGE # R174 | APPROVED BY |
|---|---|---|
| TITLE RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

**UNITED STATES DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**INCIDENT/INVESTIGATION REPORT**

Page No. 1

| INCIDENT #<br>0883100044 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>07/31/08 | TIME OF INCIDENT<br>1505 | DAY OF WEEK<br>Thursday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>07/31/08 | | TIME REPORTED<br>1505 | DATE INVESTIGATED<br>07/31/08 | | TIME INVESTIGATED<br>1505 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>MUD WASH ON GOLD BUTTE | | |
| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°26'36"/114°11'14" |
| LEGAL | | | | | |

OFFENSE(S)
**90Z  UNAUTHORIZED USE - GRAZING WITH NO PERMIT**

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

| INVOLVED PERSONS | | | | | |
|---|---|---|---|---|---|
| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |
| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| NARRATIVE |
|---|

UNAUTHORIZED USE

    On July 31, 2008, I was on duty patrolling public lands, specifically the Area of Critical Environmental Concern known as Gold Butte. At approximately 1340 hours, while patrolling the Mud Wash area, I observed 11 cattle. This area is no longer permitted for grazing. There were 6 adults, 2 heifers and three calves. I recognized the brand on the left hindquarter and the ear marks as consistent with those used by CLIVEN BUNDY. I photographed the cattle.
    At approximately 1505 hours while traveling the opposite (returning) direction down Mud Wash, I again observed the same cattle. I again photographed the cattle.
    BLM employees Gayle Marrs-Smith, Susanne Rowe and another employee observed the cattle as well. Susanne Rowe also took photographs of the

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

**UNITED STATES DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**

Page No. 2

## INCIDENT/INVESTIGATION REPORT - CONTINUATION PAGE

| INCIDENT #<br>0883100044 | OFFICE<br>NV*051 MESQUITE | | STATE<br>NV | DATE OF INCIDENT<br>07/31/08 |
|---|---|---|---|---|
| LOCATION OF INCIDENT<br>MUD WASH ON GOLD BUTTE | | INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | | |

**NARRATIVE (continued)**

```
cattle.
END
```

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY | |
|---|---|---|---|
| TITLE<br>RANGER | | TITLE | |
| SIGNATURE | | SIGNATURE | |
| RELEASE TO | | | |

| UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF LAND MANAGEMENT INCIDENT/INVESTIGATION REPORT | | | | Page No. 1 |
|---|---|---|---|---|

| INCIDENT # 1083100024 | OFFICE NV*051 MESQUITE | | DATE OF INCIDENT 02/07/10 | TIME OF INCIDENT 1432 | DAY OF WEEK Sunday |
|---|---|---|---|---|---|

| ACTION TAKEN ADMINISTRATIVE/CIVIL REMEDY | DISPOSITION CLOSED,INCIDENT ONLY |
|---|---|

| DATE REPORTED 02/07/10 | TIME REPORTED 1432 | DATE INVESTIGATED 02/07/10 | TIME INVESTIGATED 1432 |
|---|---|---|---|

| DATE CLEARED | TIME CLEARED | LOCATION OF INCIDENT GOLD BUTTE ROAD |
|---|---|---|

| STATE NV | COUNTY CLARK | LAND STATUS PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG 36°40'34"/114°17'33" |
|---|---|---|---|---|

| LEGAL |
|---|

| OFFENSE(S) 90Z TRESPASS - CATTLE |
|---|

| INVESTIGATING OFFICER R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE S | NAME BUNDY, CLIVEN D. | | HOME PHONE 702-346-5564 |
|---|---|---|---|
| ALIASES | | | WORK PHONE |

| ADDRESS PO BOX 7175, BUNKERVILLE, NV 89007 | | | | |
|---|---|---|---|---|
| DOB | AGE 00 | SEX M | RACE WHITE | SSN |
| HEIGHT | WEIGHT | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | |

| TYPE V | NAME SOCIETY, | | HOME PHONE |
|---|---|---|---|
| ALIASES | | | WORK PHONE |

| ADDRESS | | | | |
|---|---|---|---|---|
| DOB | AGE | SEX | RACE | SSN |
| HEIGHT | WEIGHT | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | |

### NARRATIVE

On February 07, 2010, I was on duty patrolling public lands administered by the BLM when I observed 4 cattle. Two of the cattle had ear cuts and the brand that I recognized as belonging to CLIVEN BUNDY. Two of the cattle had no markings.

The GPS location was: N36 40.341'   W114  17.333'

END OF NARRATIVE

| OFFICER SULLIVAN, DEBORAH J. | BADGE # R174 | APPROVED BY |
|---|---|---|
| TITLE RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

# UNITED STATES DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT # 1083100025 | OFFICE NV*051 MESQUITE | | DATE OF INCIDENT 02/07/10 | TIME OF INCIDENT 1438 | DAY OF WEEK Sunday |
|---|---|---|---|---|---|

| ACTION TAKEN ADMINISTRATIVE/CIVIL REMEDY | DISPOSITION CLOSED,INCIDENT ONLY |
|---|---|

| DATE REPORTED 02/07/10 | TIME REPORTED 1438 | DATE INVESTIGATED 02/07/10 | TIME INVESTIGATED 1438 |
|---|---|---|---|

| DATE CLEARED | TIME CLEARED | LOCATION OF INCIDENT GOLD BUTTE ROAD |
|---|---|---|

| STATE NV | COUNTY CLARK | LAND STATUS PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG 36°39'13"/114°16'47" |
|---|---|---|---|---|

| LEGAL |
|---|

| OFFENSE(S) 90Z TRESPASS - CATTLE |
|---|

| INVESTIGATING OFFICER R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

## INVOLVED PERSONS

| TYPE S | NAME BUNDY, CLIVEN D. | HOME PHONE 702-346-5564 |
|---|---|---|
| ALIASES | | WORK PHONE |

| ADDRESS PO BOX 7175, BUNKERVILLE, NV 89007 |
|---|

| DOB | AGE 00 | SEX M | RACE WHITE | | SSN |
|---|---|---|---|---|---|
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE V | NAME SOCIETY, | HOME PHONE |
|---|---|---|
| ALIASES | | WORK PHONE |

| ADDRESS |
|---|

| DOB | AGE | SEX | RACE | | SSN |
|---|---|---|---|---|---|
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

## NARRATIVE

On February 07, 2010, I was on duty patrolling public lands administered by the BLM when I observed 4 cattle and 1 calf. All of the grown cattle had ear cuts and the brand that I recognized as belonging to CLIVEN BUNDY.

The GPS location was:  N36  39'  13.3"  W114  16'  46.8"

END OF NARRATIVE

| OFFICER SULLIVAN, DEBORAH J. | BADGE # R174 | APPROVED BY |
|---|---|---|
| TITLE RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

## UNITED STATES DEPARTMENT OF THE INTERIOR
### BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>1083100027 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>02/14/10 | TIME OF INCIDENT<br>1122 | DAY OF WEEK<br>Sunday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>02/14/10 | | TIME REPORTED<br>1122 | | DATE INVESTIGATED<br>02/14/10 | TIME INVESTIGATED<br>1122 |
| DATE CLEARED | | TIME CLEARED | | LOCATION OF INCIDENT<br>GOLD BUTTE ROAD | |

| STATE<br>NV | COUNTY<br>CLARK | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°35'29"/114°12'57" |
|---|---|---|---|---|
| LEGAL | | | | |

| OFFENSE(S)<br>90Z  TRESPASS - CATTLE |
|---|

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

| INVOLVED PERSONS |
|---|

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|
| ALIASES | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | SSN |
| HEIGHT | WEIGHT | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | HOME PHONE |
|---|---|---|---|---|
| ALIASES | | | | WORK PHONE |
| ADDRESS | | | | |
| DOB | AGE | SEX | RACE | SSN |
| HEIGHT | WEIGHT | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | |

| NARRATIVE |
|---|

        On February 14, 2010, I was on duty patrolling public lands
administered by the BLM when I observed 10 cattle and 2 calves.  Five of
the grown cattle had ear cuts that I recognized as belonging to CLIVEN
BUNDY.  I was unable to determine if any of the other cattle had any
ownership markings.

The cattle were located off of the Gold Butte Road.

The GPS location was:  N36  39'  13.3"    W114  16'  46.8"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

# UNITED STATES DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT
## INCIDENT/INVESTIGATION REPORT

| INCIDENT #<br>1083100028 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>02/14/10 | TIME OF INCIDENT<br>1148 | DAY OF WEEK<br>Sunday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>02/14/10 | | TIME REPORTED<br>1148 | DATE INVESTIGATED<br>02/14/10 | | TIME INVESTIGATED<br>1148 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>GOLD BUTTE ROAD | | |
| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°34'51"/114°12'22" |
| LEGAL | | | | | |

| OFFENSE(S)<br>90Z  TRESPASS - CATTLE |
|---|

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

## INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

## NARRATIVE

On February 14, 2010, I was on duty patrolling public lands administered by the BLM when I observed 4 cattle and 1 calf.  All of the grown cattle had ear cuts that I recognized as belonging to CLIVEN BUNDY.

The cattle were located off of the Gold Butte Road.

The GPS location was:  N36  34'  50.6"    W114  12'  22.3"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

# UNITED STATES DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>1083100030 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>02/15/10 | TIME OF INCIDENT<br>1715 | DAY OF WEEK<br>Monday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>02/15/10 | | TIME REPORTED<br>1715 | DATE INVESTIGATED<br>02/15/10 | | TIME INVESTIGATED<br>1715 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>GOLD BUTTE ROAD | | |
| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°35'39"/114°12'40" |
| LEGAL | | | | | |

| OFFENSE(S)<br>90Z TRESPASS - CATTLE |
|---|

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

| INVOLVED PERSONS |
|---|

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| NARRATIVE |
|---|

On February 15, 2010, I was on duty patrolling public lands administered by the BLM when I observed two small groups of cattle in the same general area.  There is no cattle grazing allowed in this region.  In the first group I observed 6 grown cattle with ear cuts that I recognized as belonging to CLIVEN BUNDY.  There were 4 cattle with no markings.  In the second group I observed 2 grown cattle with ear cuts that I recognized as belonging to CLIVEN BUNDY, and an additional 3 heifers and 2 calves with no markings.

The cattle were located off of the Gold Butte Road.

The GPS location was:  N36  35'  38.6"   W114  12'  39.6"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

| UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF LAND MANAGEMENT INCIDENT/INVESTIGATION REPORT | | | Page No. 1 |
|---|---|---|---|

| INCIDENT # 1083100032 | OFFICE NV*051 MESQUITE | | DATE OF INCIDENT 02/21/10 | TIME OF INCIDENT 1610 | DAY OF WEEK Sunday |
|---|---|---|---|---|---|

| ACTION TAKEN ADMINISTRATIVE/CIVIL REMEDY | | DISPOSITION CLOSED,INCIDENT ONLY | | |
|---|---|---|---|---|

| DATE REPORTED 02/21/10 | | TIME REPORTED 1610 | DATE INVESTIGATED 02/21/10 | | TIME INVESTIGATED 1610 |
|---|---|---|---|---|---|

| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT GOLD BUTTE ROAD | |
|---|---|---|---|---|

| STATE NV | COUNTY CLARK | LAND STATUS PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG 36°39'04"/114°16'29" |
|---|---|---|---|---|

| LEGAL |
|---|

| OFFENSE(S) 90Z TRESPASS - CATTLE |
|---|

| INVESTIGATING OFFICER R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

| INVOLVED PERSONS | | | |
|---|---|---|---|
| TYPE S | NAME BUNDY, CLIVEN D. | | HOME PHONE 702-346-5564 |
| ALIASES | | | WORK PHONE |
| ADDRESS PO BOX 7175, BUNKERVILLE, NV 89007 | | | |
| DOB | AGE 00 | SEX M | RACE WHITE | SSN |
| HEIGHT | WEIGHT | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | |

| TYPE V | NAME SOCIETY, | | HOME PHONE |
|---|---|---|---|
| ALIASES | | | WORK PHONE |
| ADDRESS | | | |
| DOB | AGE | SEX | RACE | SSN |
| HEIGHT | WEIGHT | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | |

| NARRATIVE |
|---|

```
     On February 21, 2010, I was on duty patrolling public lands
administered by the BLM when I observed 5 cattle.  There is no cattle
grazing allowed in this region.  2 of the grown cattle had ear cuts that I
recognized as belonging to CLIVEN BUNDY.  1 of them also had the BUNDY
brand.  There were 2 heifers with no markings.

The cattle were located off of the Gold Butte Road.

The GPS location was:  N36  39'  04.2"    W114  16'  28.8"

END OF NARRATIVE
```

| OFFICER SULLIVAN, DEBORAH J. | BADGE # R174 | APPROVED BY |
|---|---|---|
| TITLE RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

| UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF LAND MANAGEMENT | | | Page No. 1 |
|---|---|---|---|
| **INCIDENT/INVESTIGATION REPORT** | | | |

| INCIDENT # 1083100033 | OFFICE NV*051 MESQUITE | | DATE OF INCIDENT 02/21/10 | TIME OF INCIDENT 1620 | DAY OF WEEK Sunday |
|---|---|---|---|---|---|

| ACTION TAKEN ADMINISTRATIVE/CIVIL REMEDY | DISPOSITION CLOSED,INCIDENT ONLY |
|---|---|

| DATE REPORTED 02/21/10 | TIME REPORTED 1620 | DATE INVESTIGATED 01/21/10 | TIME INVESTIGATED 1620 |
|---|---|---|---|

| DATE CLEARED | TIME CLEARED | LOCATION OF INCIDENT GOLD BUTTE ROAD |
|---|---|---|

| STATE NV | COUNTY CLARK | LAND STATUS PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG 36°41'04"/114°16'01" |
|---|---|---|---|---|

| LEGAL |
|---|

| OFFENSE(S) 90Z  TRESPASS - CATTLE |
|---|

| INVESTIGATING OFFICER R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

| **INVOLVED PERSONS** | | | | |
|---|---|---|---|---|

| TYPE S | NAME BUNDY, CLIVEN D. | | | HOME PHONE 702-346-5564 |
|---|---|---|---|---|
| ALIASES | | | | WORK PHONE |

| ADDRESS PO BOX 7175, BUNKERVILLE, NV 89007 |
|---|

| DOB | AGE 00 | SEX M | RACE WHITE | | SSN |
|---|---|---|---|---|---|
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE V | NAME SOCIETY, | | | HOME PHONE |
|---|---|---|---|---|
| ALIASES | | | | WORK PHONE |
| ADDRESS | | | | |

| DOB | AGE | SEX | RACE | | SSN |
|---|---|---|---|---|---|
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| **NARRATIVE** |
|---|

On February 21, 2010, I was on duty patrolling public lands administered by the BLM when I observed 3 cattle.  There is no cattle grazing allowed in this region.  2 of the grown cattle had ear cuts that I recognized as belonging to CLIVEN BUNDY.  1 of them also had the BUNDY brand.  There was 1 heifer with a different cut - see attached.

The cattle were located off of the Gold Butte Road.

The GPS location was:  N36  41'  03.7"    W114  16'  01.4"

END OF NARRATIVE

| OFFICER SULLIVAN, DEBORAH J. | BADGE # R174 | APPROVED BY |
|---|---|---|
| TITLE RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

UNITED STATES DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT

**INCIDENT/INVESTIGATION REPORT**

Page No. 1

| INCIDENT #<br>1083100034 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>02/28/10 | TIME OF INCIDENT<br>1430 | DAY OF WEEK<br>Sunday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |

| DATE REPORTED<br>02/28/10 | TIME REPORTED<br>1430 | DATE INVESTIGATED<br>02/28/10 | TIME INVESTIGATED<br>1430 |
|---|---|---|---|
| DATE CLEARED | TIME CLEARED | LOCATION OF INCIDENT<br>GOLD BUTTE ROAD | |

| STATE<br>NV | COUNTY<br>CLARK | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°35'23"/114°12'28" |
|---|---|---|---|---|
| LEGAL | | | | |

OFFENSE(S)
**90Z  TRESPASS - CATTLE**

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

| INVOLVED PERSONS | | | | |
|---|---|---|---|---|
| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | HOME PHONE<br>702-346-5564 |
| ALIASES | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | SSN |
| HEIGHT | WEIGHT | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | HOME PHONE |
|---|---|---|---|---|
| ALIASES | | | | WORK PHONE |
| ADDRESS | | | | |
| DOB | AGE | SEX | RACE | SSN |
| HEIGHT | WEIGHT | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | |

**NARRATIVE**

On February 21, 2010, I was on duty patrolling public lands administered by the BLM when I observed 5 cattle.  There is no cattle grazing allowed in this region.  2 were grown cattle had ear cuts that I recognized as belonging to CLIVEN BUNDY.  1 was a heifer with no markings. 2 were newborn calves with no markings.

The cattle were located off of the Gold Butte Road.

The GPS location was:  N36  35' 23.3"    W114  12' 27.7"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

## UNITED STATES DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>1083100040 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>03/10/10 | TIME OF INCIDENT<br>1100 | DAY OF WEEK<br>Wednesday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>03/10/10 | | TIME REPORTED<br>1100 | DATE INVESTIGATED<br>03/10/10 | | TIME INVESTIGATED<br>1100 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>NORTH OF I-15, MM110 | | |

| STATE<br>NV | COUNTY<br>CLARK | LAND STATUS<br>PUBLIC, BLM | | UTM EAST/NORTH | LAT/LONG<br>36°46'37"/114°16'50" |
|---|---|---|---|---|---|
| LEGAL | | | | | |

OFFENSE(S)
**90Z  CATTLE TRESPASS**

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

On March 10, 2010, I was on duty patrolling public lands administered by the BLM when I observed 8 cattle. There is no cattle grazing allowed in this region. 6 were grown cattle had ear cuts that I recognized as belonging to CLIVEN BUNDY. Of those 6, I was able to observe what appeared to be BUNDY'S brand on one. 2 were newborn calves with no markings.

The cattle were located on the north side of the I-15 near mile marker 110.

The GPS location was: N36  46'  37.1"    W114  16'  50.3"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

## UNITED STATES DEPARTMENT OF THE INTERIOR
### BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>1083100051 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>04/23/10 | TIME OF INCIDENT<br>1515 | DAY OF WEEK<br>Friday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>04/23/10 | | TIME REPORTED<br>1515 | | DATE INVESTIGATED<br>04/23/10 | TIME INVESTIGATED<br>1515 |
| DATE CLEARED | | TIME CLEARED | | LOCATION OF INCIDENT<br>GOLD BUTTE | |

| STATE<br>NV | COUNTY<br>CLARK | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°32'31"/114°10'28" |
|---|---|---|---|---|
| LEGAL | | | | |

OFFENSE(S)
**90Z  CATTLE TRESPASS**

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

On April 23, 2010, I was on duty patrolling public lands administered by the BLM when I observed 7 cattle. There is no cattle grazing allowed in this region.  3 were grown cattle had ear cuts that I recognized as belonging to CLIVEN BUNDY.  2 were grown cattle with no markings.  2 were calves with no markings.

The cattle were located off of the Gold Butte Road.

The GPS location was:  N36 32' 30.7"    W114 10' 28.4"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

# UNITED STATES DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>1083100053 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>04/30/10 | TIME OF INCIDENT<br>1550 | DAY OF WEEK<br>Friday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>04/30/10 | | TIME REPORTED<br>1550 | DATE INVESTIGATED<br>04/30/10 | | TIME INVESTIGATED<br>1550 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>GOLD BUTTE | | |
| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°36'52"/114°13'37" |
| LEGAL | | | | | |

OFFENSE(S)
**90Z  CATTLE TRESPASS**

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

On April 30, 2010, I was on duty patrolling public lands administered by the BLM when I observed 6 cattle.  There is no cattle grazing allowed in this region. 4 were grown cattle had ear cuts that I recognized as belonging to CLIVEN BUNDY.  3 of these had the brand I recognized as BUNDY's.  2 were calves with no markings.

The cattle were located off of the Gold Butte Road.

The GPS location was:  N36  36'  52.3"    W114  13'  37.4"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

**UNITED STATES DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**INCIDENT/INVESTIGATION REPORT**

Page No. 1

| INCIDENT #<br>1083100058 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>05/08/10 | TIME OF INCIDENT<br>1645 | DAY OF WEEK<br>Saturday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>05/08/10 | | TIME REPORTED<br>1645 | DATE INVESTIGATED<br>05/08/10 | | TIME INVESTIGATED<br>1645 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>SR 170  MM 2.5 | | |
| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°44'41"/114°13'33" |
| LEGAL | | | | | |

OFFENSE(S)
**90Z  CATTLE TRESPASS**

| INVESTIGATING OFFICER<br>**R174 -SULLIVAN, DEBORAH J.** | CASE RELATED TO |
|---|---|

| INVOLVED PERSONS | | | | | |
|---|---|---|---|---|---|
| TYPE<br>S | NAME<br>**BUNDY, CLIVEN D.** | | | | HOME PHONE<br>**702-346-5564** |
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>**PO BOX 7175, BUNKERVILLE, NV 89007** | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |
| TYPE<br>V | NAME<br>**SOCIETY,** | | | | HOME PHONE |
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| NARRATIVE |
|---|

    On May 08, 2010, I was on duty patrolling public lands administered by the BLM when I observed 12 cattle. There is no cattle grazing allowed in this region. 6 were grown cattle.  3 had ear cuts that I recognized as belonging to CLIVEN BUNDY.  2 had the brand I recognized as BUNDY's.  I could not see the others clearly enough to positively identify them.  6 were calves with no markings.

The cattle were located on and to the side of Nevada State Route 170 at approximately mile marker 2.5.

The GPS location was:  N36  44' 41.0"   W114  13' 33.2"

END OF NARRATIVE

| OFFICER<br>**SULLIVAN, DEBORAH J.** | BADGE #<br>**R174** | APPROVED BY |
|---|---|---|
| TITLE<br>**RANGER** | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

# UNITED STATES DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>1083100068 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>05/31/10 | TIME OF INCIDENT<br>1330 | DAY OF WEEK<br>Monday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>05/31/10 | | TIME REPORTED<br>1330 | | DATE INVESTIGATED<br>05/31/10 | TIME INVESTIGATED<br>1330 |
| DATE CLEARED | | TIME CLEARED | | LOCATION OF INCIDENT<br>GOLD BUTTE ROAD | |
| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°41'23"/114°15'44" |
| LEGAL | | | | | |
| OFFENSE(S)<br>90Z  CATTLE TRESPASS | | | | | |
| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | | | CASE RELATED TO | | |

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

On May 31, 2010, I was on duty patrolling public lands administered by the BLM when I observed 2 cattle. There is no cattle grazing allowed in this region. They were grown cattle and had ear cuts and a brand that I recognized as belonging to CLIVEN BUNDY.
The cattle were located on the Gold Butte Road.

The GPS location was:  N36  41'  23.2"    W114  15'  43.6"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

# UNITED STATES DEPARTMENT OF THE INTERIOR
# BUREAU OF LAND MANAGEMENT
## INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>1083100071 | OFFICE<br>NV*051 MESQUITE | DATE OF INCIDENT<br>06/12/10 | TIME OF INCIDENT<br>1415 | DAY OF WEEK<br>Saturday |
|---|---|---|---|---|

| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
|---|---|---|---|

| DATE REPORTED<br>06/12/10 | TIME REPORTED<br>1415 | DATE INVESTIGATED<br>06/12/10 | TIME INVESTIGATED<br>1415 |
|---|---|---|---|

| DATE CLEARED | TIME CLEARED | LOCATION OF INCIDENT<br>GOLD BUTTE ROAD |
|---|---|---|

| STATE<br>NV | COUNTY<br>CLARK | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°43'21"/114°13'42" |
|---|---|---|---|---|

| LEGAL |
|---|

| OFFENSE(S)<br>90Z  CATTLE TRESPASS |
|---|

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

## INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|
| ALIASES | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | SSN |
| HEIGHT | WEIGHT | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | HOME PHONE |
|---|---|---|---|---|
| ALIASES | | | | WORK PHONE |
| ADDRESS | | | | |
| DOB | AGE | SEX | RACE | SSN |
| HEIGHT | WEIGHT | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | |

## NARRATIVE

    On June 12, 2010, I was on duty patrolling public lands administered
by the BLM when I observed 2 cattle.  There is no cattle grazing allowed
in this region. They were grown cattle and both had ear cuts that I
recognized as belonging to CLIVEN BUNDY.  1 had the brand I recognized as
BUNDY's.  I could not see if the other animal had a brand.

The cattle were located just off of Gold butte Road.

The GPS location was:  N36  43' 20.6"    W114  13' 42.2"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

UNITED STATES DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT

**INCIDENT/INVESTIGATION REPORT**

Page No. 1

| INCIDENT #<br>**1083100072** | OFFICE<br>**NV*051 MESQUITE** | | DATE OF INCIDENT<br>**06/12/10** | TIME OF INCIDENT<br>**1430** | DAY OF WEEK<br>**Saturday** |
|---|---|---|---|---|---|
| ACTION TAKEN<br>**ADMINISTRATIVE/CIVIL REMEDY** | | | DISPOSITION<br>**CLOSED,INCIDENT ONLY** | | |
| DATE REPORTED<br>**06/12/10** | | TIME REPORTED<br>**1430** | DATE INVESTIGATED<br>**06/12/10** | | TIME INVESTIGATED<br>**1430** |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>**GOLD BUTTE REGION/JUANITA SPRINGS** | | |

| STATE<br>**NV** | COUNTY<br>**CLARK** | LAND STATUS<br>**PUBLIC, BLM** | | UTM EAST/NORTH | LAT/LONG<br>**36°38'25"/114°15'19"** |
|---|---|---|---|---|---|
| LEGAL | | | | | |

OFFENSE(S)
**90Z  CATTLE TRESPASS**

| INVESTIGATING OFFICER<br>**R174 -SULLIVAN, DEBORAH J.** | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>**S** | NAME<br>**BUNDY, CLIVEN D.** | | | | | HOME PHONE<br>**702-346-5564** |
|---|---|---|---|---|---|---|
| ALIASES | | | | | | WORK PHONE |
| ADDRESS<br>**PO BOX 7175, BUNKERVILLE, NV 89007** | | | | | | |
| DOB | AGE<br>**00** | | SEX<br>**M** | RACE<br>**WHITE** | | SSN |
| HEIGHT | WEIGHT | | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | | |

| TYPE<br>**V** | NAME<br>**SOCIETY,** | | | | | HOME PHONE |
|---|---|---|---|---|---|---|
| ALIASES | | | | | | WORK PHONE |
| ADDRESS | | | | | | |
| DOB | AGE | | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | | |

### NARRATIVE

On June 12, 2010, I was on duty patrolling public lands administered by the BLM when I observed 8 cattle.  There is no cattle grazing allowed in this region. 4 were grown cattle and had ear cuts that I recognized as belonging to CLIVEN BUNDY.  3 had the brand I recognized as BUNDY's.  I could not see the fourth's left side to see if there was a brand.  4 were calves with no markings.

The cattle were located just north of "Juanita Springs" at a spring.

The GPS location was:  N36 38' 25.2"   W114 15' 19.0"

END OF NARRATIVE

| OFFICER<br>**SULLIVAN, DEBORAH J.** | BADGE #<br>**R174** | APPROVED BY |
|---|---|---|
| TITLE<br>**RANGER** | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

**UNITED STATES DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**INCIDENT/INVESTIGATION REPORT**

Page No. 1

| INCIDENT #<br>1083100073 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>06/14/10 | TIME OF INCIDENT<br>0755 | DAY OF WEEK<br>Monday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>06/14/10 | | TIME REPORTED<br>0755 | | DATE INVESTIGATED<br>06/14/10 | TIME INVESTIGATED<br>0755 |
| DATE CLEARED | | TIME CLEARED | | LOCATION OF INCIDENT<br>GOLD BUTTE ROAD | |

| STATE<br>NV | COUNTY<br>CLARK | LAND STATUS<br>PUBLIC, BLM | | UTM EAST/NORTH | LAT/LONG<br>36°36'08"/114°12'35" |
|---|---|---|---|---|---|
| LEGAL | | | | | |

OFFENSE(S)
**90Z  CATTLE TRESPASS**

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|
| ALIASES | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | SSN |
| HEIGHT | WEIGHT | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | HOME PHONE |
|---|---|---|---|---|
| ALIASES | | | | WORK PHONE |
| ADDRESS | | | | |
| DOB | AGE | SEX | RACE | SSN |
| HEIGHT | WEIGHT | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | |

### NARRATIVE

On June 14, 2010, I was on duty patrolling public lands administered by the BLM when I observed 3 cattle.  There is no cattle grazing allowed in this region. One was fully grown and had ear cuts and the brand that I recognized as belonging to CLIVEN BUNDY.  One was grown with no visible markings.  One was a calf with no markings.

The cattle were located just off of Gold Butte Road.

The GPS location was:  N36  36'  07.6"    W114  12'  35.0"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

**UNITED STATES DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**INCIDENT/INVESTIGATION REPORT**

Page No. 1

| INCIDENT #<br>1083100074 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>06/19/10 | TIME OF INCIDENT<br>1350 | DAY OF WEEK<br>Saturday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>06/19/10 | | TIME REPORTED<br>1350 | | DATE INVESTIGATED<br>06/19/10 | TIME INVESTIGATED<br>1350 |
| DATE CLEARED | | TIME CLEARED | | LOCATION OF INCIDENT<br>GOLD BUTTE | |
| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°38'27"/114°14'55" |
| LEGAL | | | | | |
| OFFENSE(S)<br>90Z  CATTLE TRESPASS | | | | | |
| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | | | CASE RELATED TO | | |

| INVOLVED PERSONS | | | | | |
|---|---|---|---|---|---|
| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |
| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| NARRATIVE |
|---|

      On June 19, 2010, I was on duty patrolling public lands administered
by the BLM when I observed a group of cattle. There is no cattle grazing
allowed in this region. I recognized this as the same group from Incident
# 1083100072 observed on 06/12/2010.

The cattle were located just off of Gold Butte Road.

The GPS location was:  N36  38'  27.4"   W114  14'  54.9"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY | |
|---|---|---|---|
| TITLE<br>RANGER | | TITLE | |
| SIGNATURE | | SIGNATURE | |
| RELEASE TO | | | |

UNITED STATES DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
**INCIDENT/INVESTIGATION REPORT**

Page No. I

| INCIDENT #<br>1083100103 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>09/19/10 | TIME OF INCIDENT<br>1445 | DAY OF WEEK<br>Sunday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>**ADMINISTRATIVE/CIVIL REMEDY** | | | DISPOSITION<br>**CLOSED,INCIDENT ONLY** | | |
| DATE REPORTED<br>09/19/10 | | TIME REPORTED<br>1445 | | DATE INVESTIGATED<br>09/19/10 | TIME INVESTIGATED<br>1445 |
| DATE CLEARED | | TIME CLEARED | | LOCATION OF INCIDENT<br>**GOLD BUTTTE ROAD** | |

| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°41'53"/114°15'05" |
|---|---|---|---|---|---|
| LEGAL | | | | | |

OFFENSE(S)
**90Z CATTLE TRESPASS**

| INVESTIGATING OFFICER<br>**R174 -SULLIVAN, DEBORAH J.** | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>**BUNDY, CLIVEN D.** | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>**PO BOX 7175, BUNKERVILLE, NV 89007** | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>**SOCIETY,** | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

On Sept. 19, 2010, I was on duty patrolling public lands administered by the BLM when I observed 8 cattle.  There is no cattle grazing allowed in this region.  4 were grown cattle.  3 had ear cuts that I recognized as belonging to CLIVEN BUNDY.  There were no brands visible.  4 were calves with no markings.  One had an ear tag with the number 5.

The cattle were located on and to the side of Gold Butte road.

The GPS location was:  N36 41' 53.2"   W114 15' 04.6"

END OF NARRATIVE

| OFFICER<br>**SULLIVAN, DEBORAH J.** | BADGE #<br>**R174** | APPROVED BY | |
|---|---|---|---|
| TITLE<br>**RANGER** | | TITLE | |
| SIGNATURE | | SIGNATURE | |
| RELEASE TO | | | |

**UNITED STATES DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**INCIDENT/INVESTIGATION REPORT**

Page No. 1

| INCIDENT #<br>1083100107 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>10/09/10 | TIME OF INCIDENT<br>1715 | DAY OF WEEK<br>Saturday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>10/09/10 | | TIME REPORTED<br>1715 | | DATE INVESTIGATED<br>10/09/10 | TIME INVESTIGATED<br>1715 |
| DATE CLEARED | | TIME CLEARED | | LOCATION OF INCIDENT<br>GOLD BUTTE | |
| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°26'35"/114°11'18" |
| LEGAL | | | | | |
| OFFENSE(S)<br>90Z  CATTLE TRESPASS | | | | | |
| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | | | CASE RELATED TO | | |

| INVOLVED PERSONS | | | | | |
|---|---|---|---|---|---|
| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | | SEX<br>M | RACE<br>WHITE | SSN |
| HEIGHT | WEIGHT | | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |
| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | | SEX | RACE | SSN |
| HEIGHT | WEIGHT | | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| NARRATIVE |
|---|

      On October 09, 2010, I was on duty patrolling public lands
administered by the BLM when I observed 3 cattle.  There is no cattle
grazing allowed in this region. There were no visible markings on the
cattle.  They were at the intersection of Bittersweet Springs wash road
(mud wash) and the Devil's Throat road.

The GPS location was:  N36  26'34.7"  W114  11'17.8"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

## UNITED STATES DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT # 1083100108 | OFFICE NV*051 MESQUITE | | DATE OF INCIDENT 10/10/10 | TIME OF INCIDENT 1655 | DAY OF WEEK Sunday |
|---|---|---|---|---|---|
| ACTION TAKEN ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION CLOSED,INCIDENT ONLY | | |
| DATE REPORTED 10/10/10 | | TIME REPORTED 1655 | | DATE INVESTIGATED 10/10/10 | TIME INVESTIGATED 1655 |
| DATE CLEARED | | TIME CLEARED | | LOCATION OF INCIDENT GOLD BUTTE RD. | |

| STATE NV | COUNTY CLARK | | LAND STATUS PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG 36°35'29"/114°12'36" |
|---|---|---|---|---|---|
| LEGAL | | | | | |

| OFFENSE(S) 90Z  CATTLE TRESPASS |
|---|

| INVESTIGATING OFFICER R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE S | NAME BUNDY, CLIVEN D. | | | | HOME PHONE 702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE 00 | SEX M | RACE WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE V | NAME SOCIETY, | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

On October 10, 2010, I was on duty patrolling public lands administered by the BLM when I observed 7 or 8 cattle.  There is no cattle grazing allowed in this region.  The cattle fled quickly, but I was able to identify at least 7 were grown cattle.  2 had ear cuts and the brand that I recognized as belonging to CLIVEN BUNDY.  There was at least one calf.

The cattle were located on and to the side of Gold Butte Road.

The GPS location was:  N36  35'  28.9"   W114  12'  36.3"

END OF NARRATIVE

| OFFICER SULLIVAN, DEBORAH J. | BADGE # R174 | APPROVED BY |
|---|---|---|
| TITLE RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

## UNITED STATES DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>1183100001 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>10/23/10 | TIME OF INCIDENT<br>1245 | DAY OF WEEK<br>Saturday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>10/23/10 | | TIME REPORTED<br>1245 | DATE INVESTIGATED<br>10/23/10 | | TIME INVESTIGATED<br>1245 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>GOLD BUTTE | | |

| STATE<br>NV | COUNTY<br>CLARK | LAND STATUS<br>PUBLIC, BLM | | UTM EAST/NORTH | LAT/LONG<br>36°33'11"/411°45'00" |
|---|---|---|---|---|---|
| LEGAL | | | | | |

| OFFENSE(S)<br>90Z  CATTLE TRESPASS |
|---|

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

On October 23, 2010, I was on duty patrolling public lands administered by the BLM when I observed 4 cattle.  There is no cattle grazing allowed in this region. 2 were grown cattle and ear cuts that I recognized as belonging to CLIVEN BUNDY.  2 were calves with no markings.

The cattle were located in the Gold Butte Area of Critical Environmental Concern.

The GPS location was:  N36  33' 49.0"   W114  11' 44.7"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

UNITED STATES DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT

**INCIDENT/INVESTIGATION REPORT**

Page No. 1

| INCIDENT #<br>1183100002 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>10/23/10 | TIME OF INCIDENT<br>1317 | DAY OF WEEK<br>Saturday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>10/23/10 | | TIME REPORTED<br>1317 | | DATE INVESTIGATED<br>10/23/10 | TIME INVESTIGATED<br>1317 |
| DATE CLEARED | | TIME CLEARED | | LOCATION OF INCIDENT<br>GOLD BUTTE | |

| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°22'30"/114°07'50" |
|---|---|---|---|---|---|
| LEGAL | | | | | |

OFFENSE(S)
**90Z  CATTLE TRESPASS**

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

```
     On October 23, 2010, I was on duty patrolling public lands
administered by the BLM when I observed 9 cattle.  There is no cattle
grazing allowed in this region. 5 were grown cattle and ear cuts that I
recognized as belonging to CLIVEN BUNDY.  I observed the V over O brand on
one of those five.  4 were calves with no markings.

The cattle were located in the Gold Butte Area of Critical Environmental
Concern.

The GPS location was:  N36  22'  29.5"   W114  07' 50.2"

END OF NARRATIVE
```

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY | |
|---|---|---|---|
| TITLE<br>RANGER | | TITLE | |
| SIGNATURE | | SIGNATURE | |
| RELEASE TO | | | |

UNITED STATES DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
**INCIDENT/INVESTIGATION REPORT**

Page No. 1

| INCIDENT #<br>1183100005 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>10/24/10 | TIME OF INCIDENT<br>1248 | DAY OF WEEK<br>Sunday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>10/24/10 | | TIME REPORTED<br>1248 | | DATE INVESTIGATED<br>10/24/10 | TIME INVESTIGATED<br>1248 |
| DATE CLEARED | | TIME CLEARED | | LOCATION OF INCIDENT<br>GOLD BUTTE ROAD | |

| STATE<br>NV | COUNTY<br>CLARK | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°34'00"/114°12'29" |
|---|---|---|---|---|
| LEGAL | | | | |

OFFENSE(S)
**90Z  CATTLE TRESPASS**

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|
| ALIASES | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | SSN |
| HEIGHT | WEIGHT | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | HOME PHONE |
|---|---|---|---|---|
| ALIASES | | | | WORK PHONE |
| ADDRESS | | | | |
| DOB | AGE | SEX | RACE | SSN |
| HEIGHT | WEIGHT | HAIR | EYES | |
| DLN/OLN | | DLN/OLN STATE | | |

### NARRATIVE

On October 24, 2010, I was on duty patrolling public lands administered by the BLM when I observed 6 cattle.  There is no cattle grazing allowed in this region. All were grown cattle.  3 had ear cuts and the "V over O" brand that I recognized as belonging to CLIVEN BUNDY. 3 had no markings.

The cattle were located on Gold Butte Road.

The GPS location was:  N36  34.65   W114  12.29

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

## UNITED STATES DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>1183100009 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>12/25/10 | TIME OF INCIDENT<br>1410 | DAY OF WEEK<br>Saturday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |

| DATE REPORTED<br>12/25/10 | | TIME REPORTED<br>1410 | | DATE INVESTIGATED<br>12/25/10 | | TIME INVESTIGATED<br>1410 |
|---|---|---|---|---|---|---|
| DATE CLEARED | | TIME CLEARED | | LOCATION OF INCIDENT<br>GOLD BUTTE ROAD | | |

| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°41'10"/114°15'56" |
|---|---|---|---|---|---|
| LEGAL | | | | | |

OFFENSE(S)
**90Z CATTLE TRESPASS**

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | | CASE RELATED TO | |
|---|---|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|
| ALIASES | | | | WORK PHONE |

ADDRESS
**PO BOX 7175, BUNKERVILLE, NV 89007**

| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
|---|---|---|---|---|---|
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | HOME PHONE |
|---|---|---|---|---|
| ALIASES | | | | WORK PHONE |

ADDRESS

| DOB | AGE | SEX | RACE | | SSN |
|---|---|---|---|---|---|
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

        On December 25, 2010, I was on duty patrolling public lands
administered by the BLM when I observed 1 bull.  There is no cattle
grazing allowed in this region. The bull had no ear markings but did have
the "V over O" brand that I recognized as belonging to CLIVEN BUNDY.
The bull was located to the side of Gold Butte Road.
The GPS location was:  N36 41' 09.7"   W114  15' 55.8"

I observed the same bull on December 26, 2010.
The GPS location was N36 41'2101"  W114 15'45.4"


END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY | |
|---|---|---|---|
| TITLE<br>RANGER | | TITLE | |
| SIGNATURE | | SIGNATURE | |
| RELEASE TO | | | |

UNITED STATES DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT

Page No. 1

## INCIDENT/INVESTIGATION REPORT

| INCIDENT #<br>1183100010 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>12/25/10 | TIME OF INCIDENT<br>1438 | DAY OF WEEK<br>Saturday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>12/25/10 | | TIME REPORTED<br>1438 | | DATE INVESTIGATED<br>12/25/10 | TIME INVESTIGATED<br>1428 |
| DATE CLEARED | | TIME CLEARED | | LOCATION OF INCIDENT<br>GOLD BUTTE | |

| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>PUBLIC, BLM | | UTM EAST/NORTH | LAT/LONG<br>36°31'40"/114°09'34" |
|---|---|---|---|---|---|---|
| LEGAL | | | | | | |

OFFENSE(S)
90Z  CATTLE TRESPASS

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

        On December 25, 2010, I was on duty patrolling public lands
administered by the BLM when I observed 10 cattle.  There is no cattle
grazing allowed in this region. 5 had ear cuts that I recognized as
belonging to CLIVEN BUNDY.  There was one calf with no markings.  I could
not see the others clearly enough to positively identify them.

The cattle were located near the "First Rock" in the northern Gold Butte
region.

The GPS location was:  N36  31'  40.4"   W114  09' 33.7"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

UNITED STATES DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT

Page No. 1

INCIDENT/INVESTIGATION REPORT

| INCIDENT #<br>1183100011 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>12/25/10 | TIME OF INCIDENT<br>1550 | DAY OF WEEK<br>Saturday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>12/25/10 | | TIME REPORTED<br>1550 | DATE INVESTIGATED<br>12/25/10 | | TIME INVESTIGATED<br>1550 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>GOLD BUTTE, NAY'S RANCH ROAD | | |

| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°31'27"/114°07'13" |
|---|---|---|---|---|---|
| LEGAL | | | | | |

OFFENSE(S)
**90Z  TRESPASS - CATTLE**

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | | CASE RELATED TO | |
|---|---|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

On December 25, 2010, I was on duty patrolling public lands administered by the BLM when I observed 3 cattle.  There is no cattle grazing allowed in this region. 2 had ear cuts that I recognized as belonging to CLIVEN BUNDY.  2 had the V over O brand I recognized as BUNDY's.  1 had no markings.

The cattle were located off of Nay's Ranch Road.

The GPS location was:  N36  31'  26.8"    W114 07' 12.9"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY | |
|---|---|---|---|
| TITLE<br>RANGER | | TITLE | |
| SIGNATURE | | SIGNATURE | |
| RELEASE TO | | | |

### UNITED STATES DEPARTMENT OF THE INTERIOR
### BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT # | OFFICE | | DATE OF INCIDENT | TIME OF INCIDENT | DAY OF WEEK |
|---|---|---|---|---|---|
| 1183100012 | NV*051 MESQUITE | | 12/26/10 | 1353 | Sunday |

| ACTION TAKEN | DISPOSITION |
|---|---|
| ADMINISTRATIVE/CIVIL REMEDY | CLOSED,INCIDENT ONLY |

| DATE REPORTED | TIME REPORTED | DATE INVESTIGATED | TIME INVESTIGATED |
|---|---|---|---|
| 12/26/10 | 1353 | 12/26/10 | 1353 |

| DATE CLEARED | TIME CLEARED | LOCATION OF INCIDENT |
|---|---|---|
| | | GOLD BUTTE ROAD |

| STATE | COUNTY | LAND STATUS | UTM EAST/NORTH | LAT/LONG |
|---|---|---|---|---|
| NV | CLARK | PUBLIC, BLM | | 36°42'10"/114°14'29" |

| LEGAL |
|---|
| |

| OFFENSE(S) |
|---|
| 90Z TTESPASS - CATTLE |

| INVESTIGATING OFFICER | CASE RELATED TO |
|---|---|
| R174 -SULLIVAN, DEBORAH J. | |

#### INVOLVED PERSONS

| TYPE | NAME | HOME PHONE |
|---|---|---|
| S | BUNDY, CLIVEN D. | 702-346-5564 |
| ALIASES | | WORK PHONE |

| ADDRESS |
|---|
| PO BOX 7175, BUNKERVILLE, NV 89007 |

| DOB | AGE | SEX | RACE | | SSN |
|---|---|---|---|---|---|
| | 00 | M | WHITE | | |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE | NAME | HOME PHONE |
|---|---|---|
| V | SOCIETY, | |
| ALIASES | | WORK PHONE |

| ADDRESS |
|---|
| |

| DOB | AGE | SEX | RACE | | SSN |
|---|---|---|---|---|---|
| | | | | | |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

#### NARRATIVE

On December 26, 2010, I was on duty patrolling public lands administered by the BLM when I observed 10 cattle. There is no cattle grazing allowed in this region. There were 6 cattle and 4 calves. 5 had ear cuts that I recognized as belonging to CLIVEN BUNDY. The cattle were located off of Gold butte Road.

The GPS location was:  N36  42'  10.1"   W114  14' 29.1"

END OF NARRATIVE

| OFFICER | BADGE # | APPROVED BY |
|---|---|---|
| SULLIVAN, DEBORAH J. | R174 | |
| TITLE | | TITLE |
| RANGER | | |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

| UNITED STATES DEPARTMENT OF THE INTERIOR<br>BUREAU OF LAND MANAGEMENT<br>INCIDENT/INVESTIGATION REPORT | | | | Page No. 1 |
|---|---|---|---|---|

| INCIDENT #<br>1183100013 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>12/26/10 | TIME OF INCIDENT<br>1420 | DAY OF WEEK<br>Sunday |
|---|---|---|---|---|---|

| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | DISPOSITION<br>CLOSED,INCIDENT ONLY |
|---|---|

| DATE REPORTED<br>12/26/10 | TIME REPORTED<br>1420 | DATE INVESTIGATED<br>12/26/10 | TIME INVESTIGATED<br>1420 |
|---|---|---|---|

| DATE CLEARED | TIME CLEARED | LOCATION OF INCIDENT<br>GOLD BUTTE |
|---|---|---|

| STATE<br>NV | COUNTY<br>CLARK | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°31'42"/114°08'54" |
|---|---|---|---|---|

| LEGAL |
|---|

| OFFENSE(S)<br>90Z TRESPASS - CATTLE |
|---|

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|
| ALIASES | | | WORK PHONE |

| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | |
|---|---|---|---|---|

| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
|---|---|---|---|---|---|
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | HOME PHONE |
|---|---|---|---|
| ALIASES | | | WORK PHONE |

| ADDRESS | | | | |
|---|---|---|---|---|

| DOB | AGE | SEX | RACE | | SSN |
|---|---|---|---|---|---|
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

       On December 26, 2010, I was on duty patrolling public lands
administered by the BLM when I observed 10 cattle.  There is no cattle
grazing allowed in this region. There were 8 cattle with the ear marks  I
recognized as belonging to CLIVEN BUNDY.  5 had the V over O brand I
recognized as belonging to CLIVEN BUNDY. 1 steer had no markings.
The cattle were located off of Gold butte Road.

The GPS location was:  N36  31'  42.0"    W114  08'  53.9"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

## UNITED STATES DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>1183100014 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>12/26/10 | TIME OF INCIDENT<br>1440 | DAY OF WEEK<br>Sunday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>12/26/10 | | TIME REPORTED<br>1440 | DATE INVESTIGATED<br>12/26/10 | | TIME INVESTIGATED<br>1440 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>GOLD BUTTE | | |
| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°33'19"/114°11'24" |
| LEGAL | | | | | |
| OFFENSE(S)<br>90Z TRESPASS - CATTLE | | | | | |
| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | | | CASE RELATED TO | | |

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |
| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

On December 26, 2010, I was on duty patrolling public lands administered by the BLM when I observed 7 cattle. There is no cattle grazing allowed in this region. There were 5 cattle with the ear marks I recognized as belonging to CLIVEN BUNDY.

The cattle were located off of Gold butte Road.

The GPS location was: N36 33' 19.0"  W114 11' 24.2"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY | |
|---|---|---|---|
| TITLE<br>RANGER | | TITLE | |
| SIGNATURE | | SIGNATURE | |
| RELEASE TO | | | |

# ATTACHMENT D

## UNITED STATES DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>1183100015 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>01/01/11 | TIME OF INCIDENT<br>1413 | DAY OF WEEK<br>Saturday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>01/01/11 | | TIME REPORTED<br>1413 | | DATE INVESTIGATED<br>01/01/11 | TIME INVESTIGATED<br>1413 |
| DATE CLEARED | | TIME CLEARED | | LOCATION OF INCIDENT<br>GOLD BUTTE | |

| STATE<br>NV | COUNTY<br>CLARK | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°33'45"/114°11'41" |
|---|---|---|---|---|
| LEGAL | | | | |

OFFENSE(S)
**90Z TRESPASS - CATTLE**

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

On January 01, 2011, I was on duty patrolling public lands administered by the BLM when I observed 9 cattle.  There is no cattle grazing allowed in this region. All 9 cattle had ear marks I recognized as belonging to CLIVEN BUNDY.

The cattle were located off of Gold Butte Road.

The GPS location was:  N36  33'  44.7"    W114  11'  41.3"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

UNITED STATES DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
**INCIDENT/INVESTIGATION REPORT**

Page No. 1

| INCIDENT #<br>**1183100016** | OFFICE<br>**NV*051 MESQUITE** | | DATE OF INCIDENT<br>**01/01/11** | TIME OF INCIDENT<br>**1415** | DAY OF WEEK<br>**Saturday** |
|---|---|---|---|---|---|
| ACTION TAKEN<br>**ADMINISTRATIVE/CIVIL REMEDY** | | | DISPOSITION<br>**CLOSED,INCIDENT ONLY** | | |
| DATE REPORTED<br>**01/01/11** | | TIME REPORTED<br>**1415** | | DATE INVESTIGATED<br>**01/01/11** | TIME INVESTIGATED<br>**1415** |
| DATE CLEARED | | TIME CLEARED | | LOCATION OF INCIDENT<br>**GOLD BUTTE** | |

| STATE<br>**NV** | COUNTY<br>**CLARK** | LAND STATUS<br>**PUBLIC, BLM** | | UTM EAST/NORTH | LAT/LONG<br>**36°33'09"/114°11'17"** |
|---|---|---|---|---|---|
| LEGAL | | | | | |

OFFENSE(S)
**90Z TRESPASS - CATTLE**

| INVESTIGATING OFFICER<br>**R174 -SULLIVAN, DEBORAH J.** | CASE RELATED TO |
|---|---|

**INVOLVED PERSONS**

| TYPE<br>**S** | NAME<br>**BUNDY, CLIVEN D.** | | | | HOME PHONE<br>**702-346-5564** |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>**PO BOX 7175, BUNKERVILLE, NV 89007** | | | | | |
| DOB | AGE<br>**00** | SEX<br>**M** | RACE<br>**WHITE** | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>**V** | NAME<br>**SOCIETY,** | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

**NARRATIVE**

On January 01, 2011, I was on duty patrolling public lands administered by the BLM when I observed 2 cattle. There is no cattle grazing allowed in this region. One had the ear mark I recognized as belonging to CLIVEN BUNDY.

The cattle were located off of Gold Butte Road.

The GPS location was:  N36  33'  09.2"   W114  11'  17.4"

END OF NARRATIVE

| OFFICER<br>**SULLIVAN, DEBORAH J.** | BADGE #<br>**R174** | APPROVED BY |
|---|---|---|
| TITLE<br>**RANGER** | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

UNITED STATES DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT

INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>1183100017 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>01/06/11 | TIME OF INCIDENT<br>1200 | DAY OF WEEK<br>Thursday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>01/06/11 | | TIME REPORTED<br>1200 | DATE INVESTIGATED<br>01/06/11 | | TIME INVESTIGATED<br>1200 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>VALLEY OF FIRE STATE PARK | | |
| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>STATE | UTM EAST/NORTH | LAT/LONG |
| LEGAL | | | | | |

OFFENSE(S)
999  CATTLE TRESPASS ON STATE PARK

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### NARRATIVE

On January 06, 2011, I received a telephone call from Ranger Stephen Santee of the Nevada Division of State Parks.  He requested information on possible ownership of some cattle that had been located on the Valley of Fire State Park grounds.  I advised him of the ear marks and brand used by CLIVEN BUNDY, and also advised him of another rancher in the area, DON WHITNEY.

On January 07, Ranger Santee called me again and described the ear marks he had seen on the cattle.  I confirmed they sounded like they belonged to CLIVEN BUNDY.  I gave Santee BUNDY's telephone number so he could arrange to remove the cattle.

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

**UNITED STATES DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**INCIDENT/INVESTIGATION REPORT**

Page No. 1

| INCIDENT #<br>1183100021 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>01/08/11 | TIME OF INCIDENT<br>1132 | DAY OF WEEK<br>Saturday |
|---|---|---|---|---|---|

| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | DISPOSITION<br>CLOSED,INCIDENT ONLY |
|---|---|

| DATE REPORTED<br>01/08/11 | | TIME REPORTED<br>1132 | DATE INVESTIGATED<br>01/08/11 | | TIME INVESTIGATED<br>1132 |
|---|---|---|---|---|---|
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>DESERT N OF I-15, MM110 | | |

| STATE<br>NV | COUNTY<br>CLARK | LAND STATUS<br>PUBLIC, BLM | | UTM EAST/NORTH | LAT/LONG<br>36°46'37"/114°16'51" |
|---|---|---|---|---|---|
| LEGAL | | | | | |

OFFENSE(S)
**90Z  TRESPASS - CATTLE**

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

| INVOLVED PERSONS |
|---|

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| NARRATIVE |
|---|

     On January 08, 2011, I was on duty patrolling public lands
administered by the BLM when I observed 5 cattle.  There is no cattle
grazing allowed in this region. 2 were grown cattle and had ear marks that
I recognized as belonging to CLIVEN BUNDY.  2 calves and 1 heifer had no
markings.

The cattle were located in the desert North of Interstate 15 at
approximately mile marker 110..

The GPS location was:  N36  46'  37.1"   W114  16'  51.0"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

## UNITED STATES DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>1183100022 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>01/09/11 | TIME OF INCIDENT<br>1600 | DAY OF WEEK<br>Sunday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>01/09/11 | | TIME REPORTED<br>1600 | DATE INVESTIGATED<br>01/09/11 | | TIME INVESTIGATED<br>0600 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>GOLD BUTTE | | |

| STATE<br>NV | COUNTY<br>CLARK | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°31'39"/114°09'36" |
|---|---|---|---|---|
| LEGAL | | | | |

| OFFENSE(S)<br>90Z  TRESPASS - CATTLE |
|---|

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

On January 09, 2011, I was on duty patrolling public lands administered by the BLM when I observed 1 bull.  There is no cattle grazing allowed in this region. The bull had the V over O brand I recognized as belonging to CLIVEN BUNDY.

The bull was located in the Gold Butte ACEC.

The GPS location was:  N36  31'  39.0"   W114  09' 36.3"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

UNITED STATES DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
**INCIDENT/INVESTIGATION REPORT**

Page No. 1

| INCIDENT #<br>1183100023 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>01/09/11 | TIME OF INCIDENT<br>1612 | DAY OF WEEK<br>Sunday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>**ADMINISTRATIVE/CIVIL REMEDY** | | | DISPOSITION<br>**CLOSED,INCIDENT ONLY** | | |
| DATE REPORTED<br>01/09/11 | | TIME REPORTED<br>1612 | DATE INVESTIGATED<br>01/09/11 | | TIME INVESTIGATED<br>1612 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>**GOLD BUTTE** | | |

| STATE<br>NV | COUNTY<br>CLARK | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°34'23"/114°12'10" |
|---|---|---|---|---|
| LEGAL | | | | |

| OFFENSE(S)<br>**90Z  TRESPASS - CATTLE** |
|---|

| INVESTIGATING OFFICER<br>**R174 -SULLIVAN, DEBORAH J.** | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>**BUNDY, CLIVEN D.** | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>**PO BOX 7175, BUNKERVILLE, NV 89007** | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>**SOCIETY,** | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

       On January 09, 2011, I was on duty patrolling public lands
administered by the BLM when I observed 3 cattle and 3 calves.  There is
no cattle grazing allowed in this region. One of the grown cattle had the
V over O brand I recognized as belonging to CLIVEN BUNDY. Two of the grown
cattle had the ear marks I recognized as belonging to CLIVEN BUNDY.  The
three calves had no markings.

The cattle were located in the Gold Butte ACEC.

The GPS location was:  N36  34'  22.5"   W114  12'  09.6"

END OF NARRATIVE

| OFFICER<br>**SULLIVAN, DEBORAH J.** | BADGE #<br>**R174** | APPROVED BY |
|---|---|---|
| TITLE<br>**RANGER** | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

## UNITED STATES DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>1183100024 | OFFICE<br>NV*051 MESQUITE | DATE OF INCIDENT<br>01/09/11 | TIME OF INCIDENT<br>1630 | DAY OF WEEK<br>Sunday |
|---|---|---|---|---|

| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
|---|---|---|---|

| DATE REPORTED<br>01/09/11 | TIME REPORTED<br>0630 | DATE INVESTIGATED<br>01/09/11 | TIME INVESTIGATED<br>0630 |
|---|---|---|---|

| DATE CLEARED | TIME CLEARED | LOCATION OF INCIDENT<br>GOLD BUTTE | |
|---|---|---|---|

| STATE<br>NV | COUNTY<br>CLARK | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°41'19"/114°15'48" |
|---|---|---|---|---|

| LEGAL |
|---|

| OFFENSE(S)<br>90Z TRESPASS - CATTLE |
|---|

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |

| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 |
|---|

| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
|---|---|---|---|---|---|
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |

| ADDRESS |
|---|

| DOB | AGE | SEX | RACE | | SSN |
|---|---|---|---|---|---|
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

      On January 09, 2011, I was on duty patrolling public lands
administered by the BLM when I observed 1 bull.  There is no cattle
grazing allowed in this region.  The bull had the V over O brand I
recognized as belonging to CLIVEN BUNDY.

The bull was located in the Gold Butte ACEC.

The GPS location was:  N36  41'  18.6"   W114  15'  47.6"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

## UNITED STATES DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>1183100025 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>01/22/11 | TIME OF INCIDENT<br>1500 | DAY OF WEEK<br>Saturday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>01/22/11 | | TIME REPORTED<br>1500 | DATE INVESTIGATED<br>01/22/11 | | TIME INVESTIGATED<br>1500 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>GOLD BUTTE ROAD | | |

| STATE<br>NV | COUNTY<br>CLARK | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°34'26"/114°12'12" |
|---|---|---|---|---|
| LEGAL | | | | |

OFFENSE(S)
**90Z  TRESPASS - CATTLE**

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | HOME PHONE<br>702-346-5564 |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

On January 22, 2011, I was on duty patrolling public lands administered by the BLM when I observed 5 cattle.  There is no cattle grazing allowed in this region.  There were three cows and 2 calves.  Two of the cows had the ear mark I recognized as belonging to CLIVEN BUNDY.

The bull was located in the Gold Butte ACEC.

The GPS location was:  N36  34'  26.4"    W114  12'  11.6"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

**UNITED STATES DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**

Page No. 1

## INCIDENT/INVESTIGATION REPORT

| INCIDENT #<br>1183100026 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>01/23/11 | TIME OF INCIDENT<br>1300 | DAY OF WEEK<br>Sunday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>**ADMINISTRATIVE/CIVIL REMEDY** | | | DISPOSITION<br>**CLOSED,INCIDENT ONLY** | | |
| DATE REPORTED<br>01/23/11 | | TIME REPORTED<br>0300 | DATE INVESTIGATED<br>01/23/11 | | TIME INVESTIGATED<br>1300 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>**GOLD BUTTE ROAD** | | |

| STATE<br>NV | COUNTY<br>CLARK | LAND STATUS<br>PUBLIC, BLM | | UTM EAST/NORTH | LAT/LONG<br>36°43'02"/114°14'07" |
|---|---|---|---|---|---|
| LEGAL | | | | | |

OFFENSE(S)
**90Z TRESPASS - OCCUPANCY**

| INVESTIGATING OFFICER<br>**R174 -SULLIVAN, DEBORAH J.** | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>**BUNDY, MEL D** | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS<br>**PO BOX 2463, MESQUITE, NV 89024** | | | | | |
| DOB<br>07/03/74 | AGE<br>36 | SEX<br>M | RACE<br>WHITE | | SSN<br>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 |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN<br>D05138415 | | DLN/OLN STATE<br>AZ | | | |

| TYPE<br>V | NAME<br>**SOCIETY,** | | | | HOME PHONE |
|---|---|---|---|---|---|
| ALIASES | | | | | WORK PHONE |
| ADDRESS | | | | | |
| DOB | AGE | SEX | RACE | | SSN |
| HEIGHT | WEIGHT | HAIR | | EYES | |
| DLN/OLN | | DLN/OLN STATE | | | |

### NARRATIVE

I state that on January 22, 2011, while exercising my duties as a law enforcement officer in the State of Nevada, I was on patrol of public lands administered by the BLM. I observed a single wide trailer, a travel trailer and a pickup truck in a wash. This wash is almost directly across Gold Butte Road from the Cliven Bundy compound. There has been a travel trailer there, but it is overgrown and there is no occupancy.

On January 23, 2011, I returned to the area to investigate. I observed the single wide trailer hooked up to electricity, a trailer with a washer and drier loaded on it, a trampoline, numerous children's toys, and an ATV parked next to the trailer.

The pickup truck was bearing AZ registration ANP 9886. The registered owner is:

| OFFICER<br>**SULLIVAN, DEBORAH J.** | BADGE #<br>**R174** | APPROVED BY |
|---|---|---|
| TITLE<br>**RANGER** | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

| UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF LAND MANAGEMENT | | | Page No. 2 |
|---|---|---|---|
| **INCIDENT/INVESTIGATION REPORT - CONTINUATION PAGE** | | | |
| INCIDENT # 1183100026 | OFFICE NV*051 MESQUITE | STATE NV | DATE OF INCIDENT 01/23/11 |
| LOCATION OF INCIDENT **GOLD BUTTE ROAD** | | INVESTIGATING OFFICER **R174 -SULLIVAN, DEBORAH J.** | |

**NARRATIVE (continued)**

```
MEL BUNDY, DOB 07/03/1974, AZ OLN:  D05138415
Po Box 2463 Mesquite, NV 89024
```

The case has been given to the Lands and Realty Division in the Southern Nevada District Office.

| OFFICER **SULLIVAN, DEBORAH J.** | BADGE # **R174** | APPROVED BY |
|---|---|---|
| TITLE **RANGER** | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |

## UNITED STATES DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT
### INCIDENT/INVESTIGATION REPORT

Page No. 1

| INCIDENT #<br>1183100028 | OFFICE<br>NV*051 MESQUITE | | DATE OF INCIDENT<br>01/23/11 | TIME OF INCIDENT<br>1512 | DAY OF WEEK<br>Sunday |
|---|---|---|---|---|---|
| ACTION TAKEN<br>ADMINISTRATIVE/CIVIL REMEDY | | | DISPOSITION<br>CLOSED,INCIDENT ONLY | | |
| DATE REPORTED<br>01/23/11 | | TIME REPORTED<br>1512 | DATE INVESTIGATED<br>01/23/11 | | TIME INVESTIGATED<br>1512 |
| DATE CLEARED | | TIME CLEARED | LOCATION OF INCIDENT<br>GOLD BUTTE | | |
| STATE<br>NV | COUNTY<br>CLARK | | LAND STATUS<br>PUBLIC, BLM | UTM EAST/NORTH | LAT/LONG<br>36°26'18"/114°12'02" |
| LEGAL | | | | | |

OFFENSE(S)
**90Z TRESPASS - CATTLE**

| INVESTIGATING OFFICER<br>R174 -SULLIVAN, DEBORAH J. | CASE RELATED TO |
|---|---|

### INVOLVED PERSONS

| TYPE<br>S | NAME<br>BUNDY, CLIVEN D. | | | | | |
|---|---|---|---|---|---|---|
| ALIASES | | | | | HOME PHONE<br>702-346-5564 | |
| ADDRESS<br>PO BOX 7175, BUNKERVILLE, NV 89007 | | | | | WORK PHONE | |
| DOB | AGE<br>00 | SEX<br>M | RACE<br>WHITE | | SSN | |
| HEIGHT | WEIGHT | HAIR | | EYES | | |
| DLN/OLN | | DLN/OLN STATE | | | | |

| TYPE<br>V | NAME<br>SOCIETY, | | | | | |
|---|---|---|---|---|---|---|
| ALIASES | | | | | HOME PHONE | |
| ADDRESS | | | | | WORK PHONE | |
| DOB | AGE | SEX | RACE | | SSN | |
| HEIGHT | WEIGHT | HAIR | | EYES | | |
| DLN/OLN | | DLN/OLN STATE | | | | |

### NARRATIVE

On January 23, 2011, I was on duty patrolling public lands administered by the BLM when I observed one bull.  There is no cattle grazing allowed in this region.  The bull had no markings or brands I could see.

The bull was located in the Gold Butte ACEC.

The GPS location was:  N36  26'  18.1"   W114  12'  02.0"

END OF NARRATIVE

| OFFICER<br>SULLIVAN, DEBORAH J. | BADGE #<br>R174 | APPROVED BY |
|---|---|---|
| TITLE<br>RANGER | | TITLE |
| SIGNATURE | | SIGNATURE |
| RELEASE TO | | |







N 36° 31' 26.8"
W 114° 07' 18.9"

Elev 3389'

C# 118000011























N 36° 33' 44.7"
W 114° 11' 41.3"

Elev 2600'





C 1711/35100015















over O barely visible on computer screen

( #11831000-2





















Cl # 183/06025



